**UNITED STATES of America,
Plaintiff-Appellee,**

v.

**Seivert Daydrill RUNNING CRANE,
Defendant-Appellant.**

No. 16-30191

United States Court of Appeals,
Ninth Circuit.

Submitted June 16, 2017 *
Seattle, Washington

Filed June 23, 2017

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

\*\* The Honorable Jennifer A. Dorsey, United States District Judge for the District of Nevada, sitting by designation.

Jeffrey K. Starnes, Assistant U.S. Attorney, USGF—Office of the U.S. Attorney, Great Falls, MT, Leif Johnson, Assistant U.S. Attorney, Office of the US Attorney, Billings, MT, for Plaintiff-Appellee

Robert Henry . Branom, Jr., Assistant Federal Public Defender, FDMT—Federal Defenders of Montana (Great Falls), Great Falls, MT, for Defendant-Appellant

Before: BYBEE and M. SMITH, Circuit Judges, and DORSEY,\*\* District Judge.

MEMORANDUM \*\*\*

Defendant-Appellant Seivert Daydrill Running Crane (Running Crane) appeals his conviction for assault resulting in serious bodily injury and aiding and abetting the same in violation of 18 U.S.C. §§ 1153(a), 113(a)(6), and 2. We have jurisdiction pursuant to 28 U.S.C. § 1291, and we affirm.

Running Crane contends that the district court abused its discretion by admitting Officer Salois's rebuttal testimony. *See United States v. Antonakeas*, 255 F.3d 714, 724 (9th Cir. 2001) ("Admission of rebuttal evidence is reviewed for abuse of discretion."). Running Crane insists that Salois's testimony was "inadmissible impeachment evidence by contradiction" because Running Crane's counsel never asked him about his hands on direct examination. Running Crane's argument is not convincing.

---

\*\*\* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

"[T]he concept of impeachment by contradiction permits courts to admit extrinsic evidence that specific testimony is false, because contradicted by other evidence." *United States v. Castillo*, 181 F.3d 1129, 1132 (9th Cir. 1999). "The district court has broad discretion over whether to admit extrinsic evidence to rebut a witness'[s] *direct* testimony[.]" *United States v. Chu*, 5 F.3d 1244, 1249 (9th Cir. 1993) (emphasis added). Here, Running Crane testified on direct examination that he did not punch the victim or harm him in any way. The government's rebuttal witness testified that she saw fresh abrasions, redness, and slight swelling on Running Crane's knuckles, which tended to contradict Running Crane's statement that he did not punch C.R. Given the district court's wide latitude to "admit extrinsic evidence to rebut a witness's direct testimony," *id.*, the district court's decision to admit this evidence was not an abuse of discretion.[1]

**AFFIRMED.**

---

1. Though Running Crane failed to raise the issue in his brief—and has therefore waived it—the district court properly admitted Salois's testimony under Federal Rule of Evidence 403. The officer's statements were highly probative because they tended to contradict Running Crane's testimony regarding the central issue in this case—the extent to which Running Crane was directly involved in the assault on C.R. The district court was also careful to avoid unfair prejudice. In ruling on the objection, it circumscribed the scope of Salois's testimony. In short, the district court did not abuse its discretion by concluding that

the probative value of this evidence was not substantially outweighed by the danger of unfair prejudice.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

